UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
Huzhou Chuangtai Rongyuan Investment : 
Management Partnership, Huzhou Huihengying :
Equity Investment Partnership, and Huzhou :    1:21:cv-09221-KPF
Huirongsheng Equity Investment Partnership, :
 :
                      Petitioners, :
 :
     -v.- :
 :
Hui Qin, :
 :
                      Respondent. :
 :
------------------------------------------------------------------x

## **NOTICE OF APPEAL**

Notice is hereby given that Respondent Hui Qin ("Respondent") appeals to the United States Court of Appeals for the Second Circuit from the judgment entered by the Clerk of this Court on October 11, 2022 (ECF 46) (the "Judgment"), including this Court's decision and order entered on September 26, 2022 (ECF 44) that is referenced in the Judgment, and this Court's order entered on March 31, 2023 (ECF 134) denying Respondent's motion for relief from the Judgment pursuant to Rule 60(b) of the Federal Rules of Civil Procedure.

Dated: April 28, 2023

                                                SEIDEN LAW LLP

                                         By:    /s/ Amiad Kushner
                                               Amiad Kushner
                                               Xintong Zhang
                                               322 Eighth Ave, Suite 1704
                                               New York, NY 10001
                                               646-766-1914
                                               akushner@seidenlaw.com
                                               xzhang@seidenlaw.com

                                               *Counsel for Respondent Hui Qin*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 28th day of April, 2023, copies of the foregoing Notice of Appeal were served via the Court's CM/ECF system to all counsel and parties receiving electronic notice of pleadings filed in this case.

By: \_\_\_/s/ Xintong Zhang_____
Xintong Zhang
SEIDEN LAW LLP
322 Eighth Ave, Suite 1704
New York, NY 10001
646-766-1914
xzhang@seidenlaw.com

*Counsel for Respondent Hui Qin*

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
### CIVIL DOCKET FOR CASE #: 1:21−cv−09221−KPF

| | |
|---|---|
| Huzhou Chuangtai Rongyuan Investment Management Partnership et al v. Qin<br>Assigned to: Judge Katherine Polk Failla<br>Cause: 09:207 Application for order confirming award of arbitrators | Date Filed: 11/08/2021<br>Date Terminated: 10/11/2022<br>Jury Demand: None<br>Nature of Suit: 896 Other Statutes: Arbitration<br>Jurisdiction: Federal Question |

**Petitioner**

**Huzhou Chuangtai Rongyuan Investment Management Partnership**    represented by    **Carol Lee**
Pillsbury Winthrop Shaw Pittman LLP
31 West 52nd Street
New York, NY 10036
212−858−1000
Fax: 212−858−1500
Email: carol.lee@pillsburylaw.com
*ATTORNEY TO BE NOTICED*

**Geoffrey R Sant**
Pillsbury Winthrop Shaw Pittman LLP
31 West 52nd Street
New York, NY 10019
212−858−1000
Fax: 212−858−1500
Email: geoffrey.sant@pillsburylaw.com
*ATTORNEY TO BE NOTICED*

**Hugh M. Ray , III**
Pillsbury Winthrop Shaw Pittman LLP
Two Houston Center
909 Fannin Suite 2000
Houston, TX 77010
713−276−7600
Fax: 713−276−7673
Email: hugh.ray@pillsburylaw.com
*ATTORNEY TO BE NOTICED*

**Andrew C. Smith**
Pillsbury Winthrop Shaw Pittman LLP
31 West 52nd Street
New York, NY 10019
212−858−1743
Fax: 212−858−1500
Email: andrew.smith@pillsburylaw.com
*ATTORNEY TO BE NOTICED*

**Petitioner**

**Huzhou Huihengying Equity Investment Partnership**    represented by    **Carol Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Geoffrey R Sant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hugh M. Ray , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  |  |
|---|---|---|
|  |  | **Andrew C. Smith**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Petitioner** |  |  |
| **Huzhou Huirongsheng Equity Investment Partnership** | represented by | **Carol Lee**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Geoffrey R Sant**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Hugh M. Ray , III**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Andrew C. Smith**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

V.

**Movant**

| | | |
|---|---|---|
| **Xue & Associates, P.C.** | represented by | **Benjamin B. Xue**<br>Xue & Associates, P.C.<br>1 School Street, Suite 303A<br>Glen Cove, NY 11542<br>(212)–219–2275<br>Fax: (212)–219–2276<br>Email: benjaminxue@xuelaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

V.

**Respondent**

| | | |
|---|---|---|
| **Hui Qin** | represented by | **Amiad Moshe Kushner**<br>Seiden Law Group LLP<br>322 Eighth Avenue<br>Suite 1704<br>New York, NY 10001<br>212–523–0686<br>Email: akushner@seidenlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Benjamin B. Xue**<br>(See above for address)<br>*TERMINATED: 11/18/2022*<br>*LEAD ATTORNEY* |
|  |  | **Andrew Jacob Sklar**<br>Seiden Law Group LLP<br>469 Seventh Ave.<br>Ste 5th Fl.<br>New York, NY 10018<br>818–631–3739<br>Email: andrew.sklar@us.kwm.com<br>*TERMINATED: 12/14/2022* |
|  |  | **Xintong Zhang** |

Seiden Law Group LLP
322 8th Avenue
Suite 1704
New York, NY 10001
917–993–4337
Email: xzhang@seidenlaw.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Seiden Law LLP**

| Date Filed | # | Docket Text |
|---|---|---|
| 11/08/2021 | 1 | PETITION TO CONFIRM AND ENFORCE ARBITRATION. (Filing Fee $ 402.00, Receipt Number ANYSDC–25304996).Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huirongsheng Equity Investment Partnership, Huzhou Huihengying Equity Investment Partnership..(Smith, Andrew) (Entered: 11/08/2021) |
| 11/08/2021 | 2 | NOTICE of Petition to Confirm Arbitral Award re: 1 Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration,. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 11/08/2021) |
| 11/08/2021 | 3 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent Zhejiang Zhongtai Chuangxin Investment Management Co., Ltd. for Huzhou Chuangtai Rongyuan Investment Management Partnership. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership..(Smith, Andrew) (Entered: 11/08/2021) |
| 11/08/2021 | 4 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent Tibet Wuwei Asset Management Co., Ltd. for Huzhou Huihengying Equity Investment Partnership. Document filed by Huzhou Huihengying Equity Investment Partnership..(Smith, Andrew) (Entered: 11/08/2021) |
| 11/08/2021 | 5 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent Tibet Wuwei Asset Management Co., Ltd. for Huzhou Huirongsheng Equity Investment Partnership. Document filed by Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 11/08/2021) |
| 11/08/2021 | 6 | MEMORANDUM OF LAW in Support re: 1 Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration, . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 11/08/2021) |
| 11/08/2021 | 7 | DECLARATION of Carol Lee in Support re: 1 Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration,. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit A Arbitral Award, # 2 Exhibit B Certified Translation of the Arbitral Award, # 3 Exhibit C Capital Increase Agreement with Chuangtai Rongyuan, # 4 Exhibit D Certified Translation of the Capital Increase Agreement with Chuangtai Rongyuan, # 5 Exhibit E Capital Increase Agreement with Huirongsheng, # 6 Exhibit F Certified Translation of the Capital Increase Agreement with Huirongsheng, # 7 Exhibit G Capital Increase Agreement with Huihengying, # 8 Exhibit H Certified Translation of the Capital Increase Agreement with Huihengying, # 9 Exhibit I Supplemental Agreement, # 10 Exhibit J Certified Translation of the Supplemental Agreement).(Smith, Andrew) (Entered: 11/08/2021) |
| 11/08/2021 | 8 | CIVIL COVER SHEET filed..(Smith, Andrew) (Entered: 11/08/2021) |
| 11/08/2021 | 9 | REQUEST FOR ISSUANCE OF SUMMONS as to Hui Qin, re: 1 Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration,. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying |

|  |  | Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 11/08/2021) |
|---|---|---|
| 11/09/2021 |  | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above–entitled action is assigned to Judge Katherine Polk Failla. Please download and review the Individual Practices of the assigned District Judge, located at https://nysd.uscourts.gov/judges/district–judges. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at https://nysd.uscourts.gov/rules/ecf–related–instructions..(pc) (Entered: 11/09/2021) |
| 11/09/2021 |  | Magistrate Judge Kevin Nathaniel Fox is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018–06/AO–3.pdf. (pc) (Entered: 11/09/2021) |
| 11/09/2021 |  | Case Designated ECF. (pc) (Entered: 11/09/2021) |
| 11/09/2021 | 10 | ELECTRONIC SUMMONS ISSUED as to Hui Qin..(pc) (Entered: 11/09/2021) |
| 11/09/2021 | 11 | ORDER: Accordingly, it is hereby ORDERED that Petitioners shall move for confirmation of the arbitral award in the form of a motion for summary judgment – in accordance with Rule 56 of the Federal Rules of Civil Procedure and Local Rule 56.1 of the Southern District of New York – by December 8, 2021. Respondents opposition, if any, is due on January 5, 2022. Petitioners reply, if any, is due January 19, 2022. Petitioners shall serve the petition upon Respondent electronically and by overnight mail no later than November 16, 2021, and shall file an affidavit of such service with the Court no later than November 23, 2021. (Motions due by 12/8/2021., Responses due by 1/5/2022, Replies due by 1/19/2022.) (Signed by Judge Katherine Polk Failla on 11/9/2021) (rro) Modified on 11/15/2021 (rro). (Entered: 11/09/2021) |
| 11/09/2021 |  | Set/Reset Deadlines: Responses due by 1/5/2022 Replies due by 1/19/2022. (rro) (Entered: 11/15/2021) |
| 11/11/2021 | 12 | NOTICE OF APPEARANCE by Geoffrey R Sant on behalf of Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 11/11/2021) |
| 11/11/2021 | 13 | NOTICE OF APPEARANCE by Carol Lee on behalf of Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Lee, Carol) (Entered: 11/11/2021) |
| 11/23/2021 | 14 | CERTIFICATE OF SERVICE of Petition to Confirm and Enforce Foreign Arbitral Award and For Entry of Judgment and accompanying papers served on Hui Qin on 11/16/2021. Service was made by Mail and EMail. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Lee, Carol) (Entered: 11/23/2021) |
| 12/08/2021 | 15 | MOTION for Summary Judgment / *Notice of Motion for Summary Judgment*. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 12/08/2021) |
| 12/08/2021 | 16 | MEMORANDUM OF LAW in Support re: 15 MOTION for Summary Judgment / *Notice of Motion for Summary Judgment*. . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 12/08/2021) |
| 12/08/2021 | 17 | RULE 56.1 STATEMENT. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 12/08/2021) |

| | | |
|---|---|---|
| 12/10/2021 | 18 | CERTIFICATE OF SERVICE of Motion for Summary Judgment papers (ECF Nos. 15, 16, and 17) served on Hui Qin. Service was made by Mail (12/10/2021) and EMail (12/8/2021). Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Lee, Carol) (Entered: 12/10/2021) |
| 01/04/2022 | 19 | NOTICE OF APPEARANCE by Benjamin B. Xue on behalf of Hui Qin..(Xue, Benjamin) (Entered: 01/04/2022) |
| 01/04/2022 | 20 | LETTER MOTION for Extension of Time *to Oppose Motion for Summary Judgment and Petition* addressed to Judge Katherine Polk Failla from Benjamin B. Xue dated January 4, 2022. Document filed by Hui Qin..(Xue, Benjamin) (Entered: 01/04/2022) |
| 01/05/2022 | 21 | ORDER granting 20 Letter Motion for Extension of Time. Application GRANTED. Respondent shall file his opposition to Petitioners' motion for summary judgment on or before April 5, 2022. Petitioners shall file their reply, if any, on or before April 19, 2022. The Clerk of Court is directed to terminate the motion at docket entry 20. (Signed by Judge Katherine Polk Failla on 1/5/2022) (rro) (Entered: 01/05/2022) |
| 01/05/2022 | | Set/Reset Deadlines: Responses due by 4/5/2022 Replies due by 4/19/2022. (rro) (Entered: 01/05/2022) |
| 01/06/2022 | 22 | SUMMONS RETURNED EXECUTED Summons and Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration, served. Hui Qin served on 12/23/2021, answer due 1/13/2022. Service was accepted by Hui Qin. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership; Huzhou Huirongsheng Equity Investment Partnership; Huzhou Huihengying Equity Investment Partnership..(Lee, Carol) (Entered: 01/06/2022) |
| 01/06/2022 | 23 | CERTIFICATE OF SERVICE served on Hui Qin on December 27, 2021. Service was made by FEDEX. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Lee, Carol) (Entered: 01/06/2022) |
| 02/08/2022 | | Magistrate Judge Jennifer Willis is so redesignated. (wb) (Entered: 02/08/2022) |
| 04/05/2022 | 24 | LETTER MOTION for Leave to File Excess Pages *for Memorandum of Law in Opposition to MSJ* addressed to Judge Katherine Polk Failla from Benjamin B. Xue dated April 5, 2022. Document filed by Hui Qin..(Xue, Benjamin) (Entered: 04/05/2022) |
| 04/05/2022 | 25 | LETTER addressed to Judge Katherine Polk Failla from Geoffrey Sant dated April 5, 2022 Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 04/05/2022) |
| 04/05/2022 | 26 | ORDER granting 24 Letter Motion for Leave to File Excess Pages. The Court is in receipt of Respondent's above letter. The Court does not appreciate that Respondent has waited until the day his brief is due to request permission to file a brief that exceeds this Court's standard page limit, especially in light of the fact that Respondent has had Petitioners' opening brief since December 8, 2021. (See Dkt. #16). Nonetheless, given the issues identified above, the Court will allow Respondent to file a memorandum of law of no more than 30 pages. The Clerk of Court is directed to terminate the motion at docket entry 24. (Signed by Judge Katherine Polk Failla on 4/5/2022) (rro) (Entered: 04/05/2022) |
| 04/05/2022 | 27 | RESPONSE to 1 Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration,. Document filed by Hui Qin..(Xue, Benjamin) (Entered: 04/05/2022) |
| 04/05/2022 | 28 | MEMORANDUM OF LAW in Opposition re: 15 MOTION for Summary Judgment *. Notice of Motion for Summary Judgment*. . Document filed by Hui Qin. (Attachments: # 1 Exhibit Exhibit A CIETAC Rules, # 2 Exhibit Exhibit B: EU v. EU, # 3 Exhibit Exhibit C: CEEG v Lumos, # 4 Exhibit Exhibit D: Guide on NY Convention).(Xue, Benjamin) (Entered: 04/05/2022) |

| | | |
|---|---|---|
| 04/05/2022 | 29 | DECLARATION of Cheng, Chi Chung in Opposition re: 15 MOTION for Summary Judgment */ Notice of Motion for Summary Judgment.*. Document filed by Hui Qin. (Attachments: # 1 Exhibit Exhibit A: List of Cinemas).(Xue, Benjamin) (Entered: 04/05/2022) |
| 04/05/2022 | 30 | DECLARATION of Peng Yu in Opposition re: 15 MOTION for Summary Judgment */ Notice of Motion for Summary Judgment.*. Document filed by Hui Qin..(Xue, Benjamin) (Entered: 04/05/2022) |
| 04/05/2022 | 31 | DECLARATION of Zhang Hai Yang in Opposition re: 15 MOTION for Summary Judgment */ Notice of Motion for Summary Judgment.*. Document filed by Hui Qin..(Xue, Benjamin) (Entered: 04/05/2022) |
| 04/05/2022 | 32 | COUNTER STATEMENT TO 17 Rule 56.1 Statement. Document filed by Hui Qin..(Xue, Benjamin) (Entered: 04/05/2022) |
| 04/05/2022 | 33 | DECLARATION of Qin Hui in Opposition re: 15 MOTION for Summary Judgment */ Notice of Motion for Summary Judgment.*. Document filed by Hui Qin. (Attachments: # 1 Exhibit Exhibit A First Application, # 2 Exhibit Exhibit B Li Yong, # 3 Exhibit Exhibit C Liu Lan Fang, # 4 Exhibit Exhibit D Sun Xiao Ming, # 5 Exhibit Exhibit E Tao Xiuming, # 6 Exhibit Exhibit F Second Application, # 7 Exhibit Exhibit G 12.11.20 Ruling, # 8 Exhibit Exhibit H Objections, # 9 Exhibit Exhibit I CIETAC articles).(Xue, Benjamin) (Entered: 04/05/2022) |
| 04/06/2022 | 34 | MEMO ENDORSEMENT on re: 25 Letter, filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huirongsheng Equity Investment Partnership, Huzhou Huihengying Equity Investment Partnership. ENDORSEMENT: Petitioners may file a reply brief of no more than 15 pages. (Signed by Judge Katherine Polk Failla on 4/6/2022) (rro) (Entered: 04/06/2022) |
| 04/19/2022 | 35 | REPLY MEMORANDUM OF LAW in Support re: 15 MOTION for Summary Judgment */ Notice of Motion for Summary Judgment*. . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 04/19/2022) |
| 04/19/2022 | 36 | REPLY re: 32 Counter Statement to Rule 56.1 */PETITIONERS' REPLY TO RESPONDENT'S RESPONSES TO PETITIONERS' RULE 56.1 STATEMENTS OF MATERIAL FACTS*. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 04/19/2022) |
| 04/19/2022 | 37 | DECLARATION of Carol Lee in Support re: 15 MOTION for Summary Judgment */ Notice of Motion for Summary Judgment.*. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Sant, Geoffrey) (Entered: 04/19/2022) |
| 04/19/2022 | 38 | DECLARATION of Lening Liu in Support re: 15 MOTION for Summary Judgment */ Notice of Motion for Summary Judgment.*. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit 1).(Sant, Geoffrey) (Entered: 04/19/2022) |
| 04/21/2022 | 39 | LETTER MOTION for Leave to File Sur−reply addressed to Judge Katherine Polk Failla from Benjamin B. Xue dated April 21, 2022. Document filed by Hui Qin..(Xue, Benjamin) (Entered: 04/21/2022) |
| 04/22/2022 | 40 | LETTER addressed to Judge Katherine Polk Failla from Geoffrey Sant dated April 22, 2022 Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 04/22/2022) |
| 04/26/2022 | 41 | ORDER denying 39 Letter Motion for Leave to File Document. The Court is in receipt of Respondent's April 19, 2022 letter (Dkt. #38) and Petitioners' above responsive letter. Respondent's application for leave to file a sur−reply is DENIED. If the Court finds that supplemental briefing or oral argument would aid in its resolution of |

| | | |
|---|---|---|
| | | Petitioners' motion, it will inform the parties at that time. The Clerk of Court is directed to terminate the motion at docket entry 39. (Signed by Judge Katherine Polk Failla on 4/26/2022) (ate) (Entered: 04/26/2022) |
| 05/03/2022 | 42 | NOTICE OF APPEARANCE by Amiad Moshe Kushner on behalf of Hui Qin..(Kushner, Amiad) (Entered: 05/03/2022) |
| 05/03/2022 | 43 | NOTICE OF APPEARANCE by Xintong Zhang on behalf of Hui Qin..(Zhang, Xintong) (Entered: 05/03/2022) |
| 09/26/2022 | 44 | OPINION AND ORDER re: 15 MOTION for Summary Judgment / *Notice of Motion for Summary Judgment* filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huirongsheng Equity Investment Partnership, Huzhou Huihengying Equity Investment Partnership. For the foregoing reasons, Petitioners' motion for summary judgment on their petition to confirm the foreign arbitration award is GRANTED. The Clerk of Court is directed to terminate the motion at docket entry 15. Petitioners are hereby directed to submit a proposed judgment, consistent with the CIETAC Award, within fourteen days. That judgment shall calculate all amounts in U.S. dollars, converted from Renminbi as of the date of submission. See Comm'ns Imp. Exp. S.A. v. Republic of the Congo, No. 14 Misc. 187 (AJN), 2020 WL 4040753, at *2 (S.D.N.Y. July 17, 2020) (noting that, under New York law, the "judgment... shall be converted into currency of the United States at the rate of exchange prevailing on the date of entry of the judgment or decree" (citing N.Y. Jud. Law § 27(b)). SO ORDERED. (Signed by Judge Katherine Polk Failla on 9/26/2022) (va) (Entered: 09/27/2022) |
| 10/05/2022 | 45 | PROPOSED JUDGMENT. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 10/05/2022) |
| 10/11/2022 | 46 | JUDGMENT: It is HEREBY ORDERED, ADJUDGED, AND DECREED: That for the reasons stated in the Courts Opinion and Order dated September 26, 2022 (Dkt. #44), the Award of the CIETAC Tribunal dated April 22, 2021 ("CIETAC Award") (Dkt. #7−2) is CONFIRMED; and JUDGMENT IS HEREBY ENTERED on the CIETAC Award in favor of Petitioners Huzhou Chuangtai Rongyuan Investment Management Partnership ("Chuangtai Rongyuan"), Huzhou Huihengying Equity Investment Partnership ("Huihengying"), and Huzhou Huirongsheng Equity Investment Partnership ("Huirongsheng") and against Respondent Hui Qin ("Qin") as follows: For money damages in favor of Petitioners in the following aggregate amounts(representing the totals granted in the Award as calculated below): Judgment for Petitioner Chuangtai Rongyuan: $148,648,643.71, plus ongoing contractual daily interest of $29,311.88. Judgment for Petitioner Huihengying: $147,428,491.49, plus ongoing contractual daily interest of $29,348.48.Judgment for Petitioner Huirongsheng: $147,382,728.28, plus ongoing contractual daily interest of $29,350.67. For specific performance, ordering Qin to transfer the 5% of equity in Chengdu Run Yunheld by Qin and Shenzhen SMI Shengdian Cultural and Media Group Co., Ltd. to thePetitioners, to be evenly distributed among the Petitioners. This judgment shall accrue post−judgment interest as mandated in 28 U.S.C. § 1961. (Signed by Judge Katherine Polk Failla on 10/11/2022) (rro) Transmission to Finance Unit (Cashiers) for processing. (Entered: 10/11/2022) |
| 10/12/2022 | 47 | LETTER MOTION for Leave to File Unredacted Award and Supplemental Agreement addressed to Judge Katherine Polk Failla from Benjamin B. Xue dated October 12, 2022. Document filed by Hui Qin..(Xue, Benjamin) (Entered: 10/12/2022) |
| 10/13/2022 | 48 | ORDER granting 47 Letter Motion for Leave to File Document. The Court is in receipt of Respondent's above letter. Petitioners are hereby ORDERED to produce unredacted copies of the CIETAC Award (Dkt. 7−1) and its English translation (Dkt. #7−2) as well as the Supplemental Agreement (Dkt. #7−9) and its English translation (Dkt. #7−10) to Respondent on or before October 27, 2022. The Clerk of Court is directed to terminate the motion at docket entry #47. (Signed by Judge Katherine Polk Failla on 10/13/2022) (rro) (Entered: 10/13/2022) |
| 10/13/2022 | 49 | MOTION / NOTICE OF MOTION TO DISSOLVE AUTOMATIC STAY OF PROCEEDINGS TO COLLECT JUDGMENT BY PETITIONERS . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou |

| | | Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 10/13/2022) |
|---|---|---|
| 10/13/2022 | 50 | MEMORANDUM OF LAW in Support re: 49 MOTION / NOTICE OF MOTION TO DISSOLVE AUTOMATIC STAY OF PROCEEDINGS TO COLLECT JUDGMENT BY PETITIONERS . . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 10/13/2022) |
| 10/13/2022 | 51 | DECLARATION of Carol Lee in Support re: 49 MOTION / NOTICE OF MOTION TO DISSOLVE AUTOMATIC STAY OF PROCEEDINGS TO COLLECT JUDGMENT BY PETITIONERS .. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit 1 Email thread, # 2 Exhibit 2 Response received from Duo Liu dated December 16, 2021, # 3 Exhibit 3 Certified translation, # 4 Exhibit 4 Response received from Duo Liu dated January 4, 2022).(Lee, Carol) (Entered: 10/13/2022) |
| 10/13/2022 | 52 | AFFIDAVIT of CHRISTOPHER WEIL in Support re: 49 MOTION / NOTICE OF MOTION TO DISSOLVE AUTOMATIC STAY OF PROCEEDINGS TO COLLECT JUDGMENT BY PETITIONERS .. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 10/13/2022) |
| 10/13/2022 | 53 | MOTION to Expedite / NOTICE OF MOTION TO EXPEDITE MOTION TO DISSOLVE AUTOMATIC STAY OF PROCEEDINGS TO COLLECT JUDGMENT BY PETITIONERS. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 10/13/2022) |
| 10/13/2022 | 54 | MOTION to Expedite / MOTION TO EXPEDITE MOTION TO DISSOLVE AUTOMATIC STAY OF PROCEEDINGS TO COLLECT JUDGMENT. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 10/13/2022) |
| 10/14/2022 | 55 | MEMO ENDORSEMENT granting in part and denying in part 53 Motion to Expedite; granting in part and denying in part 54 Motion to Expedite. ENDORSEMENT: The Court is in receipt of Petitioners' motion to dissolve Rule 62(a)'s 30–day automatic stay of collection proceedings (Dkt. #49) and accompanying papers (Dkt. #50–52). The Court is also in receipt of Petitioners' above motion to expedite the briefing of the dissolution motion. Recognizing that the dissolution motion will become moot on November 10, 2022, Petitioners' motion to expedite is GRANTED IN PART. Respondent shall file any opposition to the dissolution motion on or before October 24, 2022. Petitioners shall file their reply on or before October 26, 2022. The Clerk of Court is directed to terminate the motions at docket entries 53 and 54. (Signed by Judge Katherine Polk Failla on 10/14/2022) (rro) (Entered: 10/14/2022) |
| 10/14/2022 | | Set/Reset Deadlines: Responses due by 10/24/2022 Replies due by 10/26/2022. (rro) (Entered: 10/14/2022) |
| 10/18/2022 | 56 | DECLARATION of Carol Lee re: 51 Declaration in Support of Motion,, . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit 2 (Redacted) Response received from Duo Liu dated December 16, 2021, # 2 Exhibit 3 (Redacted) Certified translation).(Lee, Carol) (Entered: 10/18/2022) |
| 10/19/2022 | 57 | LETTER MOTION to Seal addressed to Judge Katherine Polk Failla from Andrew C. Smith dated 10/19/2022. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 10/19/2022) |

| | | |
|---|---|---|
| 10/19/2022 | 58 | ORDER granting 57 Letter Motion to Seal. Application GRANTED. The Clerk of Court is directed to maintain Exhibits 2 and 3 to docket entry 51 under seal, viewable only to the parties and the Court. The Clerk of Court is further directed to terminate the motion at docket entry 57. (Signed by Judge Katherine Polk Failla on 10/19/2022) (rro) (Entered: 10/20/2022) |
| 10/24/2022 | 59 | CERTIFICATE OF SERVICE of unredacted copies in accordance with the Court's Order (Dkt. No. 48). Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Lee, Carol) (Entered: 10/24/2022) |
| 10/25/2022 | 60 | REPLY MEMORANDUM OF LAW in Support re: 49 MOTION / NOTICE OF MOTION TO DISSOLVE AUTOMATIC STAY OF PROCEEDINGS TO COLLECT JUDGMENT BY PETITIONERS . . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 10/25/2022) |
| 10/28/2022 | 61 | ORDER granting 49 Motion re: 49 MOTION / NOTICE OF MOTION TO DISSOLVE AUTOMATIC STAY OF PROCEEDINGS TO COLLECT JUDGMENT BY PETITIONERS . It is hereby ORDERED that the automatic stay imposed by Federal Rule of Civil Procedure 62(a) is dissolved. Petitioners are permitted to immediately enforce the judgment at docket entry 46. The Clerk of Court is directed to terminate the motion at docket entry 49. (Signed by Judge Katherine Polk Failla on 10/28/2022) (rro) (Entered: 10/28/2022) |
| 10/31/2022 | 62 | CERTIFICATE OF SERVICE of First Set of Post–Judgment Demands for Production of Documents. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Lee, Carol) (Entered: 10/31/2022) |
| 10/31/2022 | 63 | LETTER MOTION to Expedite *Discovery in Aid of Execution of the Judgment* addressed to Judge Katherine Polk Failla from Andrew C. Smith dated 10/31/2022. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit A– Property Records).(Smith, Andrew) (Entered: 10/31/2022) |
| 11/01/2022 | 64 | ORDER terminating 63 Letter Motion to Expedite. For the reasons detailed in its October 28, 2022 Order (Dkt. #61), the Court recognizes the need for expedited post–judgment discovery. Respond is hereby ORDERED to respond to Petitioners' October 31, 2022 document demands on or before November 9, 2022. The Clerk of Court is directed to terminate the motion at docket entry 63. (Signed by Judge Katherine Polk Failla on 11/1/2022) (rro) (Entered: 11/01/2022) |
| 11/03/2022 | 65 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** PROPOSED CLERK'S CERTIFICATION OF A JUDGMENT TO BE REGISTERED IN ANOTHER DISTRICT. Filing fee $ 11.00, receipt number ANYSDC–26914875. Clerk's Certification of a Judgment to be Registered in Another District to be Picked up by Party. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Judgment).(Smith, Andrew) **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).** Modified on 11/3/2022 (km). (Entered: 11/03/2022) |
| 11/03/2022 | | ***NOTICE TO ATTORNEY REGARDING REJECTION OF PROPOSED CLERK'S CERTIFICATION OF A JUDGMENT TO BE REGISTERED IN ANOTHER DISTRICT. Notice to Attorney Andrew Smith document 65 Proposed Clerk's Certification of a Judgment to be Registered in Another District was rejected by the Clerk's Office for the following reason: the time for appeal of this judgment has not expired. Please refile the Proposed Clerk's Certification of Judgment to be Registered in Another District after the time for appeal of this judgment has expired. (km)** (Entered: 11/03/2022) |

| | | |
|---|---|---|
| 11/08/2022 | 66 | FIRST MOTION for Reconsideration *Pursuant to Federal Rule of Civil Procedure Rule 60(b)*. Document filed by Hui Qin..(Kushner, Amiad) (Entered: 11/08/2022) |
| 11/08/2022 | 67 | MEMORANDUM OF LAW in Support re: 66 FIRST MOTION for Reconsideration *Pursuant to Federal Rule of Civil Procedure Rule 60(b)*. . Document filed by Hui Qin..(Kushner, Amiad) (Entered: 11/08/2022) |
| 11/08/2022 | 68 | DECLARATION of Xintong Zhang in Support re: 66 FIRST MOTION for Reconsideration *Pursuant to Federal Rule of Civil Procedure Rule 60(b)*.. Document filed by Hui Qin. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E).(Kushner, Amiad) (Entered: 11/08/2022) |
| 11/08/2022 | 69 | DECLARATION of Peng, Yun in Support re: 66 FIRST MOTION for Reconsideration *Pursuant to Federal Rule of Civil Procedure Rule 60(b)*.. Document filed by Hui Qin. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C).(Kushner, Amiad) (Entered: 11/08/2022) |
| 11/09/2022 | 70 | NOTICE OF APPEARANCE by Andrew Jacob Sklar on behalf of Hui Qin..(Sklar, Andrew) (Entered: 11/09/2022) |
| 11/09/2022 | 71 | MOTION for Benjamin B. Xue to Withdraw as Attorney *Letter Motion*. Document filed by Hui Qin..(Xue, Benjamin) (Entered: 11/09/2022) |
| 11/10/2022 | 72 | LETTER addressed to Judge Katherine Polk Failla from Andrew C. Smith dated November 10, 2022 re: Opposition to the letter motion (Dkt no. 71). Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit A RESPONDENT HUI QIN'S OBJECTIONS AND RESPONSES TO PETITIONERS' FIRST SET OF POST–JUDGMENT DEMANDS FOR PRODUCTION OF DOCUMENTS TO HUI QIN).(Smith, Andrew) (Entered: 11/10/2022) |
| 11/11/2022 | 73 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** PROPOSED CLERK'S CERTIFICATION OF A JUDGMENT TO BE REGISTERED IN ANOTHER DISTRICT. Filing fee $ 11.00, receipt number ANYSDC–26949012. Clerk's Certification of a Judgment to be Registered in Another District to be Picked up by Party. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Judgment).(Smith, Andrew) **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).** Modified on 11/14/2022 (nd). Modified on 11/14/2022 (nd). (Entered: 11/11/2022) |
| 11/14/2022 | | **\*\*\*NOTICE TO ATTORNEY REGARDING REJECTION OF PROPOSED CLERK'S CERTIFICATION OF A JUDGMENT TO BE REGISTERED IN ANOTHER DISTRICT. Notice to Attorney Andrew Smith, document 73 Proposed Clerk's Certification of a Judgment to be Registered in Another District, was rejected by the Clerk's Office for the following reason, a motion to alter or amend the judgment has been filed and is still pending; Please refile the Proposed Clerk's Certification of Judgment to be Registered in Another District after the motion to alter or amend the judgment has been disposed of, (nd)** (Entered: 11/14/2022) |
| 11/14/2022 | 74 | LETTER REPLY to Response to Motion addressed to Judge Katherine Polk Failla from Benjamin B. Xue dated November 14, 2022 re: 71 MOTION for Benjamin B. Xue to Withdraw as Attorney *Letter Motion*. . Document filed by Hui Qin. (Attachments: # 1 Exhibit A – Email Proof of Service of Motion to Withdraw Upon Qin).(Xue, Benjamin) (Entered: 11/14/2022) |
| 11/14/2022 | 75 | MEMO ENDORSEMENT on re: 74 Reply to Response to Motion, filed by Hui Qin. ENDORSEMENT: The Court is in receipt of Mr. Xue's motion to withdraw as counsel for Respondent (Dkt. #71), Petitioners' opposition to that motion (Dkt. #72), and Mr. Xue's above reply. The parties are hereby ORDERED to appear for a conference to discuss the motion on November 18, 2022, at 11:30 a.m. The conference will proceed via videoconference. Instructions for accessing the videoconference will be provided separately. (Status Conference set for 11/18/2022 at 11:30 AM before Judge Katherine Polk Failla.) (Signed by Judge Katherine Polk Failla on 11/14/2022) (rro) (Entered: |

| | | |
|---|---|---|
| | | 11/14/2022) |
| 11/18/2022 | | Minute Entry for proceedings held before Judge Katherine Polk Failla: Motion Hearing held on 11/18/2022 re: 71 MOTION for Benjamin B. Xue to Withdraw as Attorney *Letter Motion* filed by Hui Qin: Attorney Andrew C. Smith representing Plaintiffs present. Attorneys Amiad Moshe Kushner, Andrew Jacob Sklar, Xintong Zhang, and Benjamin B. Xue representing Defendant present. Defendant's motion for Benjamin B. Xue to withdraw as attorney is GRANTED for the reasons stated on the record. (Attorney Benjamin B. Xue terminated. ) (Court Reporter recorded) (tn) (Entered: 11/18/2022) |
| 11/21/2022 | 76 | FIRST LETTER MOTION for Extension of Time to File Response/Reply as to 67 Memorandum of Law in Support of Motion *Pursuant to Federal Rule of Civil Procedure 60(b)* addressed to Judge Katherine Polk Failla from Amiad Kushner dated 11/21/2022. Document filed by Hui Qin..(Kushner, Amiad) (Entered: 11/21/2022) |
| 11/21/2022 | 77 | ORDER granting 76 Letter Motion for Extension of Time to File Response/Reply re 76 FIRST LETTER MOTION for Extension of Time to File Response/Reply as to 67 Memorandum of Law in Support of Motion *Pursuant to Federal Rule of Civil Procedure 60(b)* addressed to Judge Katherine Polk Failla from Amiad Kushner dated 11/21/20. Application GRANTED. The Clerk of Court is directed to terminate the motion at docket entry 76. SO ORDERED.. (Signed by Judge Katherine Polk Failla on 11/21/2022) Responses due by 11/28/2022 Replies due by 12/7/2022. (ks) (Entered: 11/21/2022) |
| 11/25/2022 | 78 | MOTION to Quash Supboenas . Document filed by Xue & Associates, P.C...(Xue, Benjamin) (Entered: 11/25/2022) |
| 11/25/2022 | 79 | DECLARATION of Benjamin B. Xue in Support re: 78 MOTION to Quash Supboenas .. Document filed by Xue & Associates, P.C.. (Attachments: # 1 Exhibit A – Document Subpoena, # 2 Exhibit B – Deposition Subpoena).(Xue, Benjamin) (Entered: 11/25/2022) |
| 11/25/2022 | 80 | MEMORANDUM OF LAW in Support re: 78 MOTION to Quash Supboenas . . Document filed by Xue & Associates, P.C...(Xue, Benjamin) (Entered: 11/25/2022) |
| 11/28/2022 | 81 | DECLARATION of Carol Lee in Opposition re: 66 FIRST MOTION for Reconsideration *Pursuant to Federal Rule of Civil Procedure Rule 60(b)*.. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit A Complaint, # 2 Exhibit B Respondent's Affidavit, # 3 Exhibit C Answer and Counterclaim, # 4 Exhibit D Chinese Civil Judgment, # 5 Exhibit E Petitioners' Application for Arbitration).(Lee, Carol) (Entered: 11/28/2022) |
| 11/28/2022 | 82 | MEMORANDUM OF LAW in Opposition re: 66 FIRST MOTION for Reconsideration *Pursuant to Federal Rule of Civil Procedure Rule 60(b)*. . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 11/28/2022) |
| 12/02/2022 | 83 | MEMORANDUM OF LAW in Opposition re: 78 MOTION to Quash Supboenas . . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 12/02/2022) |
| 12/02/2022 | 84 | DECLARATION of Carol Lee in Opposition re: 78 MOTION to Quash Supboenas .. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit A).(Lee, Carol) (Entered: 12/02/2022) |
| 12/06/2022 | 85 | TRANSCRIPT of Proceedings re: REMOTE MOTION HEARING held on 11/18/2022 before Judge Katherine Polk Failla. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction |

| | | |
|---|---|---|
| | | Request due 12/27/2022. Redacted Transcript Deadline set for 1/6/2023. Release of Transcript Restriction set for 3/6/2023. (js) (Entered: 12/06/2022) |
| 12/06/2022 | 86 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a REMOTE MOTION HEARING proceeding held on 11/18/2022 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(js) (Entered: 12/06/2022) |
| 12/07/2022 | 87 | REPLY MEMORANDUM OF LAW in Support re: 78 MOTION to Quash Supboenas . . Document filed by Xue & Associates, P.C...(Xue, Benjamin) (Entered: 12/07/2022) |
| 12/07/2022 | 88 | REPLY MEMORANDUM OF LAW in Support re: 66 FIRST MOTION for Reconsideration *Pursuant to Federal Rule of Civil Procedure Rule 60(b)*. . Document filed by Hui Qin..(Kushner, Amiad) (Entered: 12/07/2022) |
| 12/09/2022 | 89 | LETTER MOTION to Substitute Attorney. Old Attorney: Andrew Sklar, New Attorney: addressed to Judge Katherine Polk Failla from Andrew Sklar dated Dec. 9, 2022. Document filed by Hui Qin..(Sklar, Andrew) (Entered: 12/09/2022) |
| 12/14/2022 | 90 | ORDER granting 89 Letter Motion to Substitute Attorney. Application GRANTED. The Court thanks Mr. Sklar for his work on this matter and wishes him the best in his future endeavors. The Clerk of Court is directed to terminate Mr. Sklar from the docket. The Clerk of Court is further directed to terminate the motion at docket entry 89. Attorney Andrew Jacob Sklar terminated. (Signed by Judge Katherine Polk Failla on 12/14/2022) (rro) (Entered: 12/14/2022) |
| 01/03/2023 | 91 | PROPOSED PROTECTIVE ORDER. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 01/03/2023) |
| 01/03/2023 | 92 | STIPULATED PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material...This confidentiality agreement does not bind the Court or any of its personnel. The Court can modify this stipulation at any time. The Court will retain jurisdiction over the terms and conditions of thisagreement only for the pendency of this litigation. Any party wishing to make redacted or sealed submissions shall comply with Rule 9 of this Court's Individual Rules of Civil Procedure. (Signed by Judge Katherine Polk Failla on 1/3/2023) (rro) (Entered: 01/03/2023) |
| 01/03/2023 | | NOTICE of Hearing: The Court will hold a telephonic conference on 1/6/2023 at 2:30 p.m., to render its decision on Xue & Associates' motion to quash. At the scheduled time, the parties shall dial−in to the conference at (888) 363−4749, and enter access code 5123533. (Telephone Conference set for 1/6/2023 at 02:30 PM in telephone or video conference before Judge Katherine Polk Failla.) ***No PDF is attached to this entry. (tn) Modified on 1/4/2023 (tn). (Entered: 01/03/2023) |
| 01/06/2023 | | Minute Entry for proceedings held before Judge Katherine Polk Failla: Telephone Conference held on 1/6/2023. Attorneys Andrew C. Smith, Carol Lee, and Geoffrey R. Sant representing Plaintiffs present. Attorneys Amiad Moshe Kushner and Xintong Zhang representing Defendant present. Attorney Benjamin B. Xue representing Movant present. For the reasons detailed in the Court's oral ruling, Movants motion to quash the Written Questions Subpoena is DENIED and Movants motion to quash the Document Subpoena is GRANTED as to Demands 9 and 10 and DENIED as to all other demands. Movant shall respond to the Written Questions Subpoena in full within 5 business days of the Court's oral ruling. Movant shall respond to the Document Subpoena, other than Demands 9 and 10, within 10 business days of the Court's oral ruling. Movant shall submit any proposed privilege−based redactions to the Court for ex parte review within 8 business days of the oral ruling, along with unredacted versions of those documents and a brief description of the basis for the proposed redactions. (See transcript.) (Court Reporter recorded) (tn) (Entered: 01/10/2023) |
| 01/09/2023 | 93 | LETTER MOTION for Conference */ Request for Pre−Motion Discovery Conference* addressed to Judge Katherine Polk Failla from Andrew C. Smith dated 01/09/2023. |

| | | |
|---|---|---|
| | | Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit 1 – Excerpts from 11.18.22 Hearing, # 2 Exhibit 2– December 12, 2022 Letter from Pillsbury to Seiden).(Smith, Andrew) (Entered: 01/09/2023) |
| 01/11/2023 | 94 | LETTER addressed to Judge Katherine Polk Failla from Hui Qin dated 1/11/2023 re: Respondent's Opposition to Petitioners' Letter Motion. Document filed by Hui Qin. (Attachments: # 1 Exhibit Exhibit A).(Kushner, Amiad) (Entered: 01/11/2023) |
| 01/12/2023 | 95 | TRANSCRIPT of Proceedings re: REMOTE ORAL DECISION held on 1/6/2023 before Judge Katherine Polk Failla. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/2/2023. Redacted Transcript Deadline set for 2/13/2023. Release of Transcript Restriction set for 4/12/2023.(js) (Entered: 01/12/2023) |
| 01/12/2023 | 96 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a REMOTE ORAL DECISION proceeding held on 1/6/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(js) (Entered: 01/12/2023) |
| 01/13/2023 | 97 | LETTER addressed to Judge Katherine Polk Failla from Andrew C. Smith dated January 13, 2023 re: Reply in Support of Petitioners' January 9, 2023 letter seeking a pre–motion conference. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit A).(Smith, Andrew) (Entered: 01/13/2023) |
| 01/18/2023 | | NOTICE of Hearing: A video conference is scheduled in this matter for 1/20/2023 at 11:00 a.m., to discuss Respondent's compliance with his post–judgment discovery obligations. The conference will have public audio access at (646) 453–4442, Conference ID 862 031 878#. Instructions to video participants will be sent separately in advance of the conference. ***No PDF is attached to this entry. (Status Conference set for 1/20/2023 at 11:00 AM in video conference before Judge Katherine Polk Failla. ) ***No PDF is attached to this entry. (tn) (Entered: 01/18/2023) |
| 01/18/2023 | 98 | LETTER MOTION for Extension of Time *to file redacted legal fee invoices* addressed to Judge Katherine Polk Failla from Benjamin Xue dated 01/18/2023. Document filed by Xue & Associates, P.C...(Xue, Benjamin) (Entered: 01/18/2023) |
| 01/18/2023 | 99 | ORDER granting 98 Letter Motion for Extension of Time. Application GRANTED. The Clerk of Court is directed to terminate the motion at docket entry 98. SO ORDERED. (Signed by Judge Katherine Polk Failla on 1/18/2023) (ks) (Entered: 01/18/2023) |
| 01/20/2023 | | Minute Entry for proceedings held before Judge Katherine Polk Failla: Status Conference held on 1/20/2023. Attorneys Andrew C. Smith, Geoffrey R. Sant, and Carol Lee representing Petitioners present. Attorneys Amiad Moshe Kushner and Xintong Zhang representing Respondent present. (Court Reporter recorded) (tn) (Entered: 02/07/2023) |
| 01/23/2023 | 100 | ORDER terminating 93 Letter Motion for Conference re: 93 LETTER MOTION for Conference */ Request for Pre–Motion Discovery Conference* addressed to Judge Katherine Polk Failla from Andrew C. Smith dated 01/09/2023. On January 20, 2023, the Court held a telephonic conference to discuss Respondent's compliance with his post–judgment discovery obligations. For the reasons discussed at that conference, the parties are ORDERED to meet and confer in the month of January, following Respondent's deposition, to ascertain what additional documents Respondent intends to produce and to clarify Respondent's objections to Petitioners' original 20 Requests for Production (RPFs). Within two business days of that meeting, Respondent is ORDERED to file a letter on the docket confirming that the meet and confer took place and listing Respondent's outstanding objections to Petitioners' RFPs. If after the |

| | | |
|---|---|---|
| | | meet and confer Petitioners remain interested in filing a motion to compel discovery from Respondent, they shall file a proposed briefing schedule for such motion on the docket on or before February 6, 2023. Separately, but also on January 20, 2023, the Court received from Respondent's former attorney Benjamin Xue proposed redactions to certain documents responsive to the Document Subpoena in accordance with the Court's January 6, 2023 oral decision on Mr. Xue's motion to quash. Having reviewed the proposed redactions and Mr. Xue's justification thereof, the Court finds the proposed redactions necessary to protect information protected by the attorney−client privilege. To the extent that Mr. Xue has not already done so, Mr. Xue is directed to produce the redacted invoices to Petitioners on or before January 24, 2023. The Clerk of Court is directed to terminate the motion at docket entry 93. SO ORDERED. (Signed by Judge Katherine Polk Failla on 1/23/2023) (rro) (Entered: 01/23/2023) |
| 02/02/2023 | 101 | LETTER addressed to Judge Katherine Polk Failla from Hui Qin dated 2/2/2023 re: Respondent's Letter in Response to the Court's Order. Document filed by Hui Qin..(Zhang, Xintong) (Entered: 02/02/2023) |
| 02/06/2023 | 102 | LETTER MOTION to Compel */Letter Motion for Approval of Proposed Briefing Schedule on Motion to Compel* addressed to Judge Katherine Polk Failla from Andrew C. Smith dated February 6, 2023. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Smith, Andrew) (Entered: 02/06/2023) |
| 02/07/2023 | 103 | ORDER: granting 102 Letter Motion to Compel. Application GRANTED. The parties shall adhere to the briefing deadlines outlined above. The Clerk of Court is directed to terminate the motion at docket entry 102. SO ORDERED.. (Signed by Judge Katherine Polk Failla on 2/06/2023) (ama) (Entered: 02/07/2023) |
| 02/07/2023 | | Set/Reset Deadlines: Motions due by 2/14/2023. (ama) (Entered: 02/07/2023) |
| 02/14/2023 | 104 | MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 02/14/2023) |
| 02/14/2023 | 105 | LETTER MOTION to Seal */Petitioners' Letter Motion for Leave to file Under Seal* addressed to Judge Katherine Polk Failla from Geoffrey Sant dated February 14, 2023. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 02/14/2023) |
| 02/14/2023 | 106 | DECLARATION of Carol Lee in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*.. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Appendix A, # 22 Appendix B).(Sant, Geoffrey) (Entered: 02/14/2023) |
| 02/14/2023 | 107 | DECLARATION of Lening Liu in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*.. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2).(Sant, Geoffrey) (Entered: 02/14/2023) |
| 02/14/2023 | 108 | ***SELECTED PARTIES***DECLARATION of Carol Lee in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*.. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huirongsheng Equity Investment Partnership, Huzhou Huihengying Equity Investment Partnership, Hui Qin. (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit I, # 6 Exhibit K, # 7 Exhibit L, # 8 Exhibit M, # 9 Exhibit N, # 10 Exhibit O, # 11 |

| | | |
|---|---|---|
| | | Exhibit P, # 12 Exhibit Q, # 13 Exhibit S, # 14 Exhibit T, # 15 Appendix A, # 16 Appendix B)Motion or Order to File Under Seal: 105 .(Sant, Geoffrey) (Entered: 02/14/2023) |
| 02/14/2023 | 109 | ***SELECTED PARTIES***DECLARATION of Lening Liu in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*.. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huirongsheng Equity Investment Partnership, Huzhou Huihengying Equity Investment Partnership, Hui Qin. (Attachments: # 1 Exhibit 2)Motion or Order to File Under Seal: 105 .(Sant, Geoffrey) (Entered: 02/14/2023) |
| 02/14/2023 | 110 | MEMORANDUM OF LAW in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*. . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 02/14/2023) |
| 02/14/2023 | 111 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*. . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huirongsheng Equity Investment Partnership, Huzhou Huihengying Equity Investment Partnership, Hui Qin. Motion or Order to File Under Seal: 105 .(Sant, Geoffrey) (Entered: 02/14/2023) |
| 02/15/2023 | 112 | ORDER granting 105 Letter Motion to Seal. Application GRANTED. Petitioners may file redacted versions of their opening memorandum of law and supportive declarations from Lening Liu and Carol Lee. The Clerk of Court is directed to maintain the unredacted versions of those documents (Dkt. #108, 109, 111) under seal, viewable only to the parties and the Court. The Clerk of Court is further directed to terminate the motion at docket entry 105. (Signed by Judge Katherine Polk Failla on 2/15/2023) (rro) (Entered: 02/15/2023) |
| 02/28/2023 | 113 | NOTICE of Notice of Changeof Law Firm Name. Document filed by Hui Qin..(Zhang, Xintong) (Entered: 02/28/2023) |
| 02/28/2023 | 114 | ***SELECTED PARTIES***DECLARATION of Xintong Zhang in Opposition re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*.. Document filed by Hui Qin. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D)Motion or Order to File Under Seal: 112 .(Zhang, Xintong) (Entered: 02/28/2023) |
| 02/28/2023 | 115 | ***SELECTED PARTIES***DECLARATION of Hui Qin in Opposition re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*.. Document filed by Hui Qin, Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F)Motion or Order to File Under Seal: 112 .(Zhang, Xintong) (Entered: 02/28/2023) |
| 02/28/2023 | 116 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Opposition re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*. . Document filed by Hui Qin, Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. Motion or Order to File Under Seal: 112 .(Zhang, Xintong) (Entered: 02/28/2023) |
| 02/28/2023 | 117 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Opposition re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt*. . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership, Hui Qin, Seiden Law LLP. Motion or Order to File Under Seal: 112 .(Zhang, Xintong) (Entered: 02/28/2023) |

| | | |
|---|---|---|
| 02/28/2023 | 118 | DECLARATION of Xintong Zhang in Opposition re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt.*. Document filed by Hui Qin. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D).(Zhang, Xintong) (Entered: 02/28/2023) |
| 02/28/2023 | 119 | DECLARATION of Hui Qin in Opposition re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt.*. Document filed by Hui Qin. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Ehibit F).(Zhang, Xintong) (Entered: 02/28/2023) |
| 02/28/2023 | 120 | MEMORANDUM OF LAW in Opposition re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt.* . Document filed by Hui Qin..(Zhang, Xintong) (Entered: 02/28/2023) |
| 03/01/2023 | 121 | MEMORANDUM OF LAW in Opposition re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt.* . Document filed by Seiden Law LLP..(Zhang, Xintong) (Entered: 03/01/2023) |
| 03/01/2023 | 122 | FIRST LETTER MOTION to Seal addressed to Judge Katherine Polk Failla from Hui Qin dated 3/1/23. Document filed by Hui Qin..(Zhang, Xintong) (Entered: 03/01/2023) |
| 03/02/2023 | 123 | ORDER granting 122 Letter Motion to Seal. Application GRANTED. The Clerk of Court is directed to maintain docket entries 114–117 under seal, viewable only to the parties and the Court. The Clerk of Court is further directed to terminate the motion at docket entry 122. (Signed by Judge Katherine Polk Failla on 3/2/2023) (rro) (Entered: 03/02/2023) |
| 03/09/2023 | 124 | LETTER MOTION to Seal */Request for Leave to File certain documents with redactions and certain documents under seal* addressed to Judge Katherine Polk Failla from Geoffrey Sant dated March 9, 2023. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 03/09/2023) |
| 03/09/2023 | 125 | LETTER MOTION for Oral Argument */Request for Oral Argument and In−Person Hearing* addressed to Judge Katherine Polk Failla from Geoffrey Sant dated March 9, 2023. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 03/09/2023) |
| 03/09/2023 | 126 | DECLARATION of Carol Lee in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt.*. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10).(Sant, Geoffrey) (Entered: 03/09/2023) |
| 03/09/2023 | 127 | ***SELECTED PARTIES***DECLARATION of Carol Lee in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt.*. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huirongsheng Equity Investment Partnership, Huzhou Huihengying Equity Investment Partnership, Hui Qin. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)Motion or Order to File Under Seal: 124 .(Sant, Geoffrey) (Entered: 03/09/2023) |
| 03/09/2023 | 128 | REPLY MEMORANDUM OF LAW in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt.* . Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 03/09/2023) |
| 03/09/2023 | 129 | ***SELECTED PARTIES*** REPLY MEMORANDUM OF LAW in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt.* . Document filed by Huzhou Chuangtai Rongyuan |

| | | |
|---|---|---|
| | | Investment Management Partnership, Huzhou Huirongsheng Equity Investment Partnership, Huzhou Huihengying Equity Investment Partnership, Hui Qin. Motion or Order to File Under Seal: 124 .(Sant, Geoffrey) (Entered: 03/09/2023) |
| 03/09/2023 | 130 | REPLY MEMORANDUM OF LAW in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt. /Petitioners Reply in Support of their Motion for Sanctions against Seiden Law*. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership..(Sant, Geoffrey) (Entered: 03/09/2023) |
| 03/09/2023 | 131 | ***SELECTED PARTIES*** REPLY MEMORANDUM OF LAW in Support re: 104 MOTION to Compel */Notice of Petitioners' Motion to Compel, for Sanctions, and for an Order for Civil Contempt. /Petitioners' Reply in Support of their Motion for Sanctions against Seiden Law LLP*. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huirongsheng Equity Investment Partnership, Huzhou Huihengying Equity Investment Partnership, Hui Qin, Seiden Law LLP. Motion or Order to File Under Seal: 124 .(Sant, Geoffrey) (Entered: 03/09/2023) |
| 03/10/2023 | 132 | ORDER terminating 125 Letter Motion for Oral Argument. The Court is in receipt of Petitioners' request for oral argument concerning their pending motion to compel, for sanctions, and for an order of civil contempt. If the Court determines that oral argument would be useful, it will promptly reach out to the parties. The Clerk of Court is directed to terminate the motion at docket entry 125. SO ORDERED. (Signed by Judge Katherine Polk Failla on 3/10/2023) (tg) (Entered: 03/10/2023) |
| 03/10/2023 | 133 | ORDER granting 124 Letter Motion to Seal. Application GRANTED. The Clerk of Court is directed to maintain docket entries 127, 129, and 131 under seal, viewable only to the parties and the Court. The Clerk of Court is further directed to terminate the motion at docket entry 124. SO ORDERED. (Signed by Judge Katherine Polk Failla on 3/10/2023) (tg) (Entered: 03/10/2023) |
| 03/31/2023 | 134 | OPINION AND ORDER re: 66 FIRST MOTION for Reconsideration *Pursuant to Federal Rule of Civil Procedure Rule 60(b)*. filed by Hui Qin. For the foregoing reasons, Respondents motion for relief from the judgment is DENIED. The Clerk of Court is directed to terminate the motion at docket entry 66. (Signed by Judge Katherine Polk Failla on 3/31/2023) (rro) (Entered: 03/31/2023) |
| 04/10/2023 | | NOTICE of Hearing: A conference wherein the Court will issue its oral decision on Petitioners' motion to compel and for sanctions has been scheduled for April 18, 2023 at 10:00 a.m., which will be held telephonically. On or before April 13, 2023, the parties shall jointly file a list of documents that Respondent has produced since the motion was briefed. At the scheduled time of the conference, the parties are to call (888) 363–4749 and enter access code 5123533. Please note that the conference will not be available until 10:00 a.m. (Telephone Conference set for 4/18/2023 at 10:00 AM in telephone or video conference before Judge Katherine Polk Failla.) ***No PDF is attached to this entry. (tn) (Entered: 04/10/2023) |
| 04/13/2023 | 135 | NOTICE of Filing of the Parties Joint Submission of List of Documents re: Notice of Hearing,,. Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Exhibit A).(Smith, Andrew) (Entered: 04/13/2023) |
| 04/18/2023 | | Minute Entry for proceedings held before Judge Katherine Polk Failla: Telephone Conference held on 4/18/2023. Attorneys Andrew C. Smith, Geoffrey R. Sant, and Carol Lee representing Petitioners present. Attorneys Amiad Moshe Kushner and Xintong Zhang representing Respondent present. The Court orders Respondent to pay Petitioners' reasonable expenses and attorneys' fees incurred in connection with their motion to compel, for sanctions, and for civil contempt. (Dkt. #104). Respondent shall respond in full to the document requests contained in Appendix A of the Lee Declaration and to the interrogatories contained in Appendix B of the Lee Declaration no later than April 21, 2023, and shall sit for an additional deposition of up to two days in length beginning on April 24, 2023. Petitioners' motion for costs and fees is due by 5/9/2023; Opposition is due by 6/2/2023; and Reply is due by 6/9/2023. (Court Reporter recorded) (tn) (Entered: 04/18/2023) |

| | | |
|---|---|---|
| 04/21/2023 | 136 | TRANSCRIPT of Proceedings re: Conference held on 4/18/2023 before Judge Katherine Polk Failla. Court Reporter/Transcriber: Marissa Mignano, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/12/2023. Redacted Transcript Deadline set for 5/22/2023. Release of Transcript Restriction set for 7/20/2023. (nmo) (Entered: 04/21/2023) |
| 04/21/2023 | 137 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Conference proceeding held on 04/18/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days... (nmo) (Entered: 04/21/2023) |
| 04/21/2023 | 138 | MOTION for Hugh M. Ray III to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–27642146. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Huzhou Chuangtai Rongyuan Investment Management Partnership, Huzhou Huihengying Equity Investment Partnership, Huzhou Huirongsheng Equity Investment Partnership. (Attachments: # 1 Affidavit Declaration of Hugh Ray III in Support of Motion for Pro Hac Vice Admission, # 2 Exhibit A – Texas Cert. of Good Standing, # 3 Exhibit B – N.M. Cert. of Good Standing, # 4 Text of Proposed Order Proposed Order On Pro Hac Vice of Hugh Ray III).(Ray, Hugh) (Entered: 04/21/2023) |
| 04/24/2023 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 138 MOTION for Hugh M. Ray III to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–27642146. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (aea)** (Entered: 04/24/2023) |
| 04/24/2023 | 139 | ORDER FOR PRO HAC VICE ADMISSION OF HUGH M. RAY, III granting 138 Motion for Hugh M. Ray, III to Appear Pro Hac Vice. The Clerk of Court is directed to terminate the motion at docket entry 138. (Signed by Judge Katherine Polk Failla on 4/24/2023) (rro) (Entered: 04/24/2023) |
| 04/28/2023 | 140 | NOTICE OF APPEAL from 46 Judgment,,,,,, 44 Memorandum & Opinion,,,, 134 Memorandum & Opinion,. Document filed by Hui Qin. Filing fee $ 505.00, receipt number ANYSDC–27672663. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Zhang, Xintong) (Entered: 04/28/2023) |
| 04/28/2023 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 140 Notice of Appeal.(tp) (Entered: 04/28/2023) |
| 04/28/2023 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 140 Notice of Appeal. (tp) (Entered: 04/28/2023) |
| 04/28/2023 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 140 Notice of Appeal, filed by Hui Qin were transmitted to the U.S. Court of Appeals. (tp) (Entered: 04/28/2023) |